B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## District of Wyoming

In re **US Bentonite, Inc.** _____ , Case No. _____

Debtor

Chapter **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, gov-ernment contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Tharco Containers<br>PO Box 844169<br>Dallas, TX 75284-4169 | | | | $5,004.42 |
| Ceenan A Emerson<br>921 East 23rd Street, #2<br>Casper, WY 82601-5671 | | | | $1,114.05 |
| Mills Livestock<br>14500 Poison Spider road<br>Casper, WY 82604 | | | | $16,343.74 |
| Jon F Wing<br>PO Box 63<br>Powder River, WY 82648 | | | | $755.36 |
| Margaret Strohecker<br>1046 Surry Court<br>Casper, WY 82609 | | | | $6,684.33 |
| Kruse Farms<br>1200 South Main, #1400<br>Grapevine, TX 76051 | | | | $977.04 |

B4 (Official Form 4) (12/07)4 -Cont.

In re  **US Bentonite, Inc.**                                      , Case No. _____

                                Debtor                                 Chapter  **11**  _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **First Interstate Bank Escrow<br>Escrow Dept<br>101 East Front Street<br>Missoula, MT 59802** | | | | **$19,300.00** |
| **Dale Williams<br>Leasco<br>1918 Greenback lane<br>Orangevale, CA 95667** | | | | **$1.590.278.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Todd Druse, CFO of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **4/5/2013** _____            Signature:  **s/ Todd Druse** _____

                                                            **Todd Druse ,CFO** _____
                                                            (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**B6A (Official Form 6A) (12/07)**

In re:  **US Bentonite, Inc.** _____          Case No. _____
                                                                                    **(If known)**
                        **Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | Fee Owner | | $         0.00 | $         0.00 |
| | | **Total** ➢ | $     0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **US Bentonite, Inc.**_____,        Case No. _____
                        **Debtor**                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on hand** | | **0.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Interstate Bank Casper, Wyoming** **(Checking Account-1497)** | | **300.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Interstate Bank Casper, Wyoming** **(Checking Account-1714)** | | **300.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Interstate Bank Casper, Wyoming** **(Checking Account-1722)** | | **300.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **US Bentonite, Inc.** _____,     Case No. _____

Debtor                                                     (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Aged Accounts Receivable See Attachment F** | | **886,024.76** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Rolling Stock See Attachment A** | | **254,600.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous Office Equipment and Furnishings See Attachment C** **Located at Bucknum Plaint** | | **7,600.00** |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **(1) Tennant 6600 Sweeper/Scrubber (S/N 26047)** | | **21,519.77** |
| Machinery, fixtures, equipment and supplies used in business. | | **Business Machinery/Equipment See Attachment B Various Locations** | | **329,050.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Komatsu Loader WA-320-6 S/N A35382** | | **130,000.00** |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  **US Bentonite, Inc.** _____,     Case No. _____
Debtor                                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Processing & Packaging Equipment/Building Located at Bucknum Plant** | | **30,000,000.00** |
| 30. Inventory. | | **Misc. Inventory See Attachment F** | | **1,010,157.09** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____2_____  continuation sheets attached          Total    ➤    **$32,639,851.62**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**U.S. Bentonite Processing, Inc.**
**Case No. 13-20211**
**Attachment A - Rolling Stock Asset List**

| Unit # Vin | Vehicle | Value | Unit # Vin | Trailer | Value |
|---|---|---|---|---|---|
| 101 | 2006 Chevy Avalanche | $ 12,000.00 | 201 | 2005 Haulmark Trailer | $2,500.00 |
| Vin | 3GNEK12Z16G213164 | | Vin | 16HGB26296017807 | |
| 102 | 2005 Dodge Dakota Pickup | $ 4,000.00 | 203 | 1987 Pace Trailer (Field) | $1,000.00 |
| Vin | 1D7HE48N85S134459 | | Vin | 40LAB2424HP001588 | |
| 103 | 1988 GMC 1 Ton Pickup | $ 800.00 | 204 | 2000 Pace Trailer (Lab) | $40,000.00 |
| Vin | 2GTGC39N8J1535282 | | Vin | 4P2WB2422YU021497 | |
| 104 | 1983 International S-1800 Truck | $ 1,500.00 | 205 | 2005 H&H Trailer (Flat Bed) | $5,000.00 |
| Vin | 1HTAR18E0DHA31696 | | Vin | 4J6HD30225B076163 | |
| 105 | 1994 Ford F-350 Utility Bed | $ 1,000.00 | 207 | 1986 Alfa Trailer (RV) | $100.00 |
| Vin | 2FDHF38G5RCA69062 | | Vin | 1AU078028GA007031 | |
| 106 | 2006 Chevy 3/4 Ton Pickkup | $ 3,000.00 | 208 | Office Trailer | $1,500.00 |
| Vin | 1GCHK29U86E116332 | | Vin | AAM05504094 | |
| 109 | 1988 Ford Club Wagon Van | $ 1,000.00 | 209 | Wells Utility Trailer | $200.00 |
| Vin | 1FBJS31H0JHB42506 | | Vin | 1WC200C15P4013372 | |
| 111 | 2000 GMC 3/4 Ton Pickup | $ 2,000.00 | 211 | 2010 Flatbed Trailer | $1,500.00 |
| Vin | 1GTGK23R6YF406548 | | Vin | 1DTL-027735-AA | |
| 112 | 2011 FORD F550 Drill Truck | $ 125,000.00 | | Wells Cargo Trailer | $2,500.00 |
| Vin | 1FDUF5HT6BEB53754 | | Vin | unk | |
| 114 | 1988 Peterbilt Truck | $ 8,000.00 | | | |
| Vin | 1XPBA57XXIN257000 | | | | |
| 115 | 2011 Chevy 1/2 ton Pickup | $ 18,000.00 | | | |
| Vin | 1GCNKPE06BZ364164 | | | | |
| 116 | 2007 Dodge 2500 Pickup | $ 5,000.00 | | | |
| Vin | 1D7KS28C67J527287 | | | | |
| 117 | 2000 International H20 Trk | $ 7,000.00 | | | |
| Vin | 1HTSCABP71H343393 | | | | |
| | 2009 Chevy 1500 Pickup | $ 12,000.00 | | | |
| Vin | 1GCEK29069Z197702 | | | | |

**Total** $254,600.00

**U.S. Bentonite Processing Inc.**
**Case No. 13-20211**
**Attachment B Business Machinery/Equipment**

| Unit # S/N | Power & Generation | Value | Unit # S/N | Material Handling Equipment | Value |
|---|---|---|---|---|---|
| 401 | Onan GenSet 230 kW S/N ODFP-17R/2469OL | $ 3,000.00 | 501 | 1993 936F Caterpillar Loader S/N 8AJ01076 | $ 18,000.00 |
| 402 | Onan Genset 35 kW S/N J960621342 | $ 1,000.00 | 502 | 763 Bobcat Skid Steer S/N 512265774 | $ 4,000.00 |
| 404 | Utility Generator - Generac S/N EHC00952-2    (4000 Watt) | | 503 | Case IH 7140 Tractor S/N JJA0009908 | $ 20,000.00 |
| 405 | Utility Gererator - Craftsman S/N 1010436191    (2500Watt) | $ 50.00 | 504 | Ezee-On Field Disc S/N 1051 | $ 600.00 |
| 406 | Miller 250G Trailblazer Welder S/N C963493763 | $ 300.00 | 505 | 1968 Austin Western Motorgrader S/N M366 14126 | $ 1,000.00 |
| 407 | Miller 250G Trailblazer Welder S/N KE560965 | $ 300.00 | 506 | John Deere 710 D Backhoe S/N TO710DJ823633 | $ 10,000.00 |
| 408 | Miller 250G Trailblazer Welder S/N KC322427 | $ 300.00 | 507 | John Deere Field Disc S/N None Found | $ 800.00 |
| 410 | Lincoln 3406 Electric Welder S/N A-454894 | $ 200.00 | 508 | Case International Tractor   5250 S/N JJF1048320 | $ 20,000.00 |
| 412 | Air Compressor - Husky Pro S/N L1/11/2006-00419 | $ 100.00 | 509 | John Deere Paddle Wheel Scraper  760A S/N 35381 | $ 3,000.00 |
| 413 | Air Compressor - IR 2475 S/N 5011944 | $ 1,200.00 | | | |

| Unit # S/N | Power & Generation | Value | Unit # S/N | Plant Mobile Equipment | Value |
|---|---|---|---|---|---|
| 414 | Sullair Compressor 185 Portable S/N 004-105828 | $ 1,500.00 | | | |
| 415 | Millermatic 212 wire welder S/N LJ431025B | $ 300.00 | 304 | 1995 Toyota 42-5FG25 Forklift S/N 405FG1125-79864 | $ 4,000.00 |
| 416 | Generac Genset  276 Kw S/N AD 203061 SNM | $ 2,000.00 | 305 | JCB 530 BHL Forklift S/N 530B-4/582755 | $ 1,000.00 |

**U.S. Bentonite Processing Inc.**
**Case No. 13-20211**
**Attachment B Business Machinery/Equipment**

| Unit # S/N | Power & Generation | Value | Unit # S/N | Plant Mobile Equipment | Value |
|---|---|---|---|---|---|
| 417<br>S/N | Sullair Compressor 16-75L<br>10210 QLF | $ 2,000.00 | 308<br>S/N | Grove Ind 24 - 6 Ton Crane<br>40290 | $ 7,000.00 |
| 418<br>S/N | Lincoln Mig 40c wire welder<br>M3080811264 | $ 100.00 | 310<br>S/N | Auto Hoist<br>128              Not yet installed | $ 100.00 |
| 419<br>S/N | Miller 211 wire welder<br>MB150853N | $ 100.00 | 311<br>S/N | 2011 Toyota 8FGU25 Forklift<br>30873 | $ 18,000.00 |
| 420<br>S/N | Miller 211 wire welder<br>MB221611N | $ 100.00 | 312<br>S/N | 2006 Gehl DL-11 Forklift<br>J21041103 | $ 45,000.00 |
| 421<br>S/N | Sullair Compressor    5509/A<br>201201260082 | $ 25,000.00 | 313<br>S/N | 2004 Trackmobile TM4150<br>LGN 978620304 | $ 125,000.00 |
| 422<br>S/N | Ironworker    5014TM<br>1979K1011 | $ 8,000.00 | 314<br>S/N | 2006 Scissor Lift Genie GS1930<br>GS3006B-78836 | $ 6,000.00 |

**Total** $ 329,050.00

**U.S. Bentonite Processing, Inc.**
**Case No. 13-20211**
**Attachment A - Rolling Stock Asset List**

**ATTACHMENT C**
**SCHEDULE B28 – OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| <u>Item</u> | <u>Location</u> | <u>Value</u> |
|---|---|---|
| Desk (3) | Bucknum Plant | 600.00 |
| Secretary Desk (3) | Bucknum Plant | 600.00 |
| Chairs (3) | Bucknum Plant | 150.00 |
| Table (2) | Bucknum Plant | 50.00 |
| Misc. Office Furniture | Bucknum Plant | 300.00 |
| Misc. Office Furniture | Durbin Office | 300.00 |
| Plotter | Bucknum Plant | 1500.00 |
| Printer | Durbin Office | 2000.00 |
| Misc. Office Furniture | Bucknum Plant | 500.00 |
| Office Dividers | Bucknum Plant | 100.00 |
| Misc. Office Furniture | Bucknum Plant | 500.00 |
| WH Metal Shelves | Bucknum Plant | 1000.00 |
| **Total** | | $7600.00 |

**ATTACHMENT F**
**SCHEDULE B30 – INVENTORY**

| Item | | Value |
|------|--|-------|
| 1210 - Inventory - Finished Products | Product that can be shipped; ready to go | $144,335.97 |
| 1216 - Inventory - Crude Bentonite at Plant | Crude Bentonite at the Plant | $386,733.73 |
| 1217 - Inventory - Additives | Additives that are added to product during production | $38,504.54 |
| 1218 - Inventory - Pallets | Wood Pallets | $33,025.60 |
| 1219 - Inventory - Packaging | Packing materials, etc. | $242,002.09 |
| 1220 - Inventory - Maintenance | Misc. items on hand for maintenance/repair on equipment and rolling stock | $132,233.96 |
| 1221 - Inventory - Fuels | Diesel, gasoline, propane, coal | $33,321.20 |
| **Total - 1200 - Inventory** | | **$1,010,157.09** |

**U.S. Bentonite Processing LLC**
**Case No. 12-20211**
**Attachment E**

## US Bentonite
## A/R Aging Summary
## As of March 14, 2013

| Customer:Project | Current | 2/24/2013 - 3/25/2013 (30) | 1/25/2013 - 2/23/2013 (60) | 12/26/2012 - 1/24/2013 (90) | Before 12/25/2012 (>90) | Total |
|---|---|---|---|---|---|---|
| | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance |
| - No Customer/Project - | $0.00 | $0.00 | $0.00 | $0.00 | ($283.76) | ($283.76) |
| AES Drilling Fluids, LLC | $66,248.00 | $43,529.85 | $0.00 | $0.00 | $0.00 | $109,777.85 |
| Agri-Empresa,LLC. | $22,103.80 | $11,236.92 | $0.00 | $0.00 | $0.00 | $33,340.72 |
| Anchor Drilling Fluids | $3,958.50 | $15,834.00 | $0.00 | $0.00 | ($159.25) | $19,633.25 |
| Baker Hughes Oilfield Operations, Inc. | $111,446.92 | $139,565.73 | $0.00 | $0.00 | $0.00 | $251,012.65 |
| Bri-Chem Supply Corp. | $13,349.70 | $0.00 | $0.00 | $0.00 | $0.00 | $13,349.70 |
| Buckeye, Inc. | $53,103.11 | $5,692.05 | $0.00 | $0.00 | ($0.12) | $58,795.04 |
| CSI, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $134,995.84 | $134,995.84 |
| Energy Fluids, Inc. | $25,498.20 | $6,374.55 | $0.00 | $0.00 | $0.00 | $31,872.75 |
| Halliburton | $3,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,400.00 |
| Mudsmith Ltd. | $13,599.95 | $28,395.50 | $3,885.70 | $1,942.85 | $0.00 | $47,824.00 |
| Newpark Resources, Inc. | $83,076.00 | $21,796.70 | $0.00 | $0.00 | $0.00 | $104,872.70 |
| NorthStar Fluid Solutions | $0.00 | $19,292.00 | $0.00 | $0.00 | $0.00 | $19,292.00 |
| Quality Drilling Fluids, LLC | $0.00 | $2,002.00 | $0.00 | $0.00 | $0.00 | $2,002.00 |
| SW Fluids Company Inc. | $16,380.00 | $32,760.00 | $0.00 | $0.00 | $7,000.00 | $56,140.00 |
| Turbo Drilling Fluids Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| **Total** | **$412,164.18** | **$326,479.30** | **$3,885.70** | **$1,942.85** | **$141,552.73** | **$886,024.76** |

B6D (Official Form 6D) (12/07)

In re __US Bentonite, Inc._____.      Case No. _____
              **Debtor**                                        **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 100-10008957<br>de lage Landen<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | | | Security Agreement<br>(1) Tennant 6600 Sweeper/Scrubber (S/N 26047)<br><br>VALUE $18,000.00 | | | X | 21,519.77 | 0.00 |
| ACCOUNT NO. 85014084<br>First Interstate Bank<br>104 S Wolcott Street<br>Casper, WY 82601 | X | | 08/15/2008<br>Security Agreement Secured by Rolling Stock, Equipment, Inventory.<br><br>*Creditor is also secured non-debtor assets<br><br>VALUE $31,346,807.09 | | | | 5,385,339.83 | 0.00 |
| ACCOUNT NO.<br>Komatsu Equipment<br>1486 Distribution Drive<br>SLC, UT 84104 | | | Security Agreement<br>Komatsu Loader WA-320-6<br>S/N A35382<br><br>VALUE $130,000.00 | | | | 130,000.00 | 0.00 |
| ACCOUNT NO.<br>Les R. Baledge<br>668 N. Sequoyah<br>Fayetteville, AR 72701 | | | Security Agreement<br>Bond Holder secured by Mining Claims<br>See Attachment G<br><br>VALUE $32,487,431.00 | | | | 35,955,000.00 | 0.00 |

_0_   continuation sheets attached

Subtotal ➤
(Total of this page)          $ 41,491,859.60 $        0.00

Total ➤
(Use only on last page)      $ 41,491,859.60 $        0.00

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

US Bentonite Inc.
Case No. 13-20211
Attachment G

| | | Series A | Series B | August 2012 Notes |
|---|---|---|---|---|
| Les R. Baledge | 668 N. Sequoyah Drive, Fayetteville, AR 72701 | 2,000,000 | 850,000 | 105,000 |
| Myriam Goffin | 668 N. Sequoyah Drive, Fayetteville, AR 72701 | 250,000 | - | |
| Myriam Goffin Baledge, Custodian, Leslie B. Baledge | 668 N. Sequoyah Drive, Fayetteville, AR 72701 | 125,000 | 125,000 | |
| Myriam Goffin Baledge, Custodian, William B. Baledge | 668 N. Sequoyah Drive, Fayetteville, AR 72701 | 125,000 | 125,000 | |
| James I. Freeman | 3711 Water Oak Dr., Texarkana, AR 71854 | 3,000,000 | 1,440,000 | 500,000 |
| James B. Blair Revocable Trust | 3065 N. College Ave. #51, Fayetteville, AR 72703 | 1,000,000 | 450,000 | 100,000 |
| John H. Tyson | PO Box 2020, Springdale, AR 72765 | 1,000,000 | 450,000 | |
| Barbara A. Tyson | c/o Erwin & Co., 6311 Ranch Drive, Little Rock, AR 72223 | 1,000,000 | 450,000 | 100,000 |
| Lone Camp Ironworks, LLC | 313 West Dickson Street, Suite 201, Fayetteville, AR 72701 | 250,000 | 100,000 | |
| Xiaoying Gao | 5906 Highland Dr., Palatine, IL 60067 | 500,000 | 250,000 | 50,000 |
| Equity Trust Company DBA Sterling Trust FBO Leonid Fre | 1600 Flat Rock Road, Penn Valley, PA 19072 | 375,000 | - | |
| Double Eight Ltd. | PO Box 4593, Henley On Thames, Oxon RG9 4UT, UK | 500,000 | 150,000 | 50,000 |
| David S. Allsopp | c/o Philadelphia Brokerage Corp., 2 Radnor Corporate Center, Suite 111, Rac | 300,000 | 120,000 | 50,000 |
| Sally Allsopp | c/o Philadelphia Brokerage Corp., 2 Radnor Corporate Center, Suite 111, Rac | 100,000 | 30,000 | 50,000 |
| William Scott & Karen Kaplan Living Trust dtd 3/17/04 | 12612 Promontory Road, Los Angeles, CA 90049 | 1,750,000 | 875,000 | 1,000,000 |
| Paul Kelly Mikules | 7035 Corintia St., Carlsbad, CA 92009 | 100,000 | - | |
| Ron D. Silverton | c/o AGT Advisors LLC, 6300 Wilshire Blvd, Suite 700, Los Angeles, CA 9004: | 150,000 | - | |
| Jordan Sall | 8247 Roxbury Rd., Los Angeles, CA 90069 | 50,000 | - | |
| Richard A. Jacoby | 2490 White Horse Road, Berwyn, PA 19312 | 100,000 | 50,000 | |
| Richard A. Jacoby Trust dtd 10/11/04, David R. Glyn, Trus | c/o Cozen O'Connor, 1900 Market Street, Philadelphia, PA 19106 | 100,000 | - | |
| Carolyn Wittenbraker | 3315 Southwestern Blvd., Dallas, TX 75225 | 75,000 | 50,000 | |
| John & Lois Teerling | 1640 Court of Palms, Unit 603, Ft. Myers, FL 33908 | 1,000,000 | 400,000 | |
| Peter S. Rawlings | 1610 Old Gulph Rd., Villanova, PA 19085 | 100,000 | - | |
| Bee Publishing Co Inc | PO Box 5503, Newtown, CT 06470 | 100,000 | - | 25,000 |
| Joanne C. Edwards | One Milbank Avenue, Apt 1E, Greenwich, CT 06830 | 50,000 | - | 20,000 |
| Leonide C. Prince Revocable Trust U/A 12/5/06 | c/o Philadelphia Brokerage Corp., 2 Radnor Corporate Center, Suite 111, Rac | 50,000 | - | 20,000 |
| Joseph Kornfield | 2740 Lundy Lane, Huntingdon Valley, PA 19006 | 75,000 | - | |

| | | | | |
|---|---|---|---|---|
| Bernard A.G. Taradash Rlvr IRA, Oppenheimer &Co., Cus | PO Box 1910, Fall River, MA 02722 | 50,000 | - | |
| NFS/FMTC IRA FBO Tom Donohoe | c/o Philadelphia Brokerage Corp., 2 Radnor Corporate Center, Suite 111, Rad | 50,000 | - | |
| Irrev. Deed of Trust of Frank J. Campbell III dtd. 2/15/96 | c/o Edwin R. Boynton, Co-Tr., 30 Valley Stream Parkway, Malvern, PA 19355 | 100,000 | - | |
| Gus Blass III | 212 Center Street, Suite 800, Little Rock AR 72201 | 1,000,000 | 262,500 | 83,333 |
| Patricia B. Blass, Trustee, Constance Blass O'Neill Trust # | 16 W. Palisades Dr., Little Rock, AR 72207 | 100,000 | 40,000 | |
| Gus Blass II | 16 W. Palisades Dr., Little Rock, AR 72207 | 1,950,000 | 780,000 | |
| Stephens Inc. Custodian for Gus Blass II IRA | 111 Center Street, Little Rock, AR 72201 Attn: Carla Heer | 175,000 | 140,000 | 83,333 |
| NFS/FMTC IRA FBO Gus Blass II IRA | 16 W. Palisades Dr., Little Rock, AR 72207 | 100,000 | - | |
| Capital Properties LLC | 212 Center Street, Suite 800, Little Rock AR 72201 | 1,000,000 | 262,500 | 83,334 |
| Amir L. Ecker | 800 Newtown Road, Villanova, PA 19085 | 250,000 | - | 25,000 |
| Amir L Ecker and Maria Ecker | 800 Newtown Road, Villanova, PA 19085 | - | 120,000 | |
| ACT Capital Partners, LP | 2 Radnor Corp. Cntr., Suite 111, Radnor, PA 19087 | 150,000 | 70,000 | 25,000 |
| Dorothy H. Engler | 31 Ridgewood Road, Radnor, PA 19087 | 100,000 | - | |
| Patricia McDermott Boyd | 153 74th Street, Avalon, NJ 08202 | 400,000 | 100,000 | |
| Anthony C. McDermott | 504 N. Wayne Ave, Wayne, PA 19087 | 775,000 | 350,000 | |
| McDermott Family Partnership II | 504 N. Wayne Ave, Wayne, PA 19087 | 200,000 | 100,000 | |
| Frank J. Campbell III | 106 Longview Circle, Media, PA 19063 | 100,000 | - | 20,000 |
| Judith W. Campbell | 106 Longview Circle, Media, PA 19063 | 50,000 | - | 10,000 |
| Scudder Smith Family Association LLC | PO Box 5503, Newtown, CT 06470 | 200,000 | - | 50,000 |
| James B. Flanigan and Margaret B. Flanigan, JT-Ten WRC | 1309 Arrowmink Road, Villanova, PA 19085 | 150,000 | - | |
| Harry G. Richter and Erika E. Richter, JT-Ten WROS | 2146 Camino San Rafael, Glendale, CA 91206 | 100,000 | - | |
| Alexander A. Maguire | 900 West Valley Road, Suite 501, Wayne, PA 19087 | 100,000 | - | |
| Henry B. Maguire | 44070 Royal Troon Drive, Indio, CA 92201 | 25,000 | - | |
| Edward H. Maguire | 1902 Little Ave., Conshohocken, PA 19428 | 25,000 | - | |
| Gunter Piepers | 928 Descano Drive, La Canada, CA 91011 | 100,000 | - | |
| William J. McCormick & Jacqueline F. McCormick | 958 Nether Wood Drive, Blue Bell, PA 19422 | 100,000 | - | |
| K. Tucker Andersen | 369 Lexington Avenue, Suite 305, New York, NY 10017 | 200,000 | - | 25,000 |
| John P. Dahdah and Carol H. Dahdah JT-TIC | 2228 Detweiler Road, Pottstown, PA 19404 | 33,333 | - | |
| Kenneth A. Culver | 10320 Majestic Trail, Parkland, FL 34201 | 33,333 | - | |

| | | | | |
|---|---|---|---|---|
| Richard S. Powell | 805 Maple Glen Lane, Wayne, PA 19087 | 33,333 | 25,000 | |
| Louise H. Hildreth | 912 Rolandvue Road, Baltimore, MD 21204 | 25,000 | - | |
| Yury and Eleonora Minkovsky | 1295 North Providence Rd., Apt. G203, Media, PA 19063 | 75,000 | - | |
| Roman Fedorak & Donna Fedorak, JT-Ten WROS | 68 Teal Dr., Langhorne, PA 19047 | 25,000 | - | |
| Dennis Renter Family Trust | 5 San Martin Way, Corona del Mar, CA 92625 | | 50,000 | |
| Philip J Rafferty, Trustee, Rafferty Living Trust | 8400 Kass Drive, Buena Park, CA 90621 | | 100,000 | 25,000 |
| C.H. Holladay, Jr., Tte U/W of Collis H. Holladay | 1605 Monrovia Ave, Costa Mesa, CA 92627 | | 50,000 | |
| John Nolind | Pioneer Auto Body, 673 Stafford St, Oroville, CA 95965 | | 40,000 | |
| Raquel Nolind | Pioneer Auto Body, 673 Stafford St, Oroville, CA 95965 | | 20,000 | |
| Nolind Family Trust | Pioneer Auto Body, 673 Stafford St, Oroville, CA 95965 | | 50,000 | |
| C. Anthony Phillips, Trustee | | | 25,000 | |
| | | 22,000,000 | 8,500,000 | 2,500,000 |

B6E (Official Form 6E) (4/10)

In re   **US Bentonite, Inc.**                                    Case No. _____
                                  Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑  **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  **continuation sheets attached**

**B6E (Official Form 6E) (4/10) – Cont.**

In re    **US Bentonite, Inc.**_____,    Case No. _____

_____Debtor_____    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | **$0.00** |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ▶ (Totals of this page) | $        **0.00** | $        **0.00** | $        **0.00** |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $        **0.00** | | |
| Total ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $        **0.00** | $        **0.00** |

B6F (Official Form 6F) (12/07)

In re __US Bentonite, Inc._____    Case No. _____

Debtor                                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Abrasive Sales PO Box 70 Mills, WY 82644 | | | Vendor - services/supplies | | | | 43.58 |
| ACCOUNT NO.  Acrodyne 12835 E Arapahoe Road, Tower II/#75 Englewood, CO 80112 | | | Vendor - services/supplies | | | | 444.13 |
| ACCOUNT NO.  Adam J Mall 1309 S Melrose Street Casper, WY 82601-3932 | | | Payroll/Wages | | | | 1,496.00 |
| ACCOUNT NO.  Adams ISC LLC 2131 Rand Road Rapid City, SD 57702 | | | Vendor - services/supplies | | | | 900.71 |
| ACCOUNT NO.  Alstom Power, Inc Dept. CH 19352 Palatine, IL 60055-9352 | | | Vendor - services/supplies | | | | 1,259.34 |

__36__  Continuation sheets attached

Subtotal ➤  $                     4,143.76

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.** _____     Case No. _____

Debtor     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,592.89 |
| Andrew T Larsen 780 North Grant Street Casper, WY 82601-1409 | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 2,108.36 |
| Applied Industrial Technologies 22510 Network Place Chicago, IL 60673-1225 | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 2,692.31 |
| Arlo B See 3900 Squaw Creek Road Casper, WY 82604 | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 572.56 |
| Atlas Office Products Inc 215 N Lincoln Casper, WY 82601 | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 393.75 |
| Atlas Reproduction PO Box 2901 casper, WY 82602 | | | Vendor - services/supplies | | | | |

_36_  Continuation sheets attached

Sheet no. _1_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤ $      7,359.87

Total    ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bailey Enteprises inc**<br>**PO Box 1326**<br>**Riverton, WY 82501** | | | Vendor - services/supplies | | | | 10.37 |
| ACCOUNT NO.<br>**Bearlodge Forest Products Inc.**<br>**PO Box 248**<br>**Hulett, WY 82720** | | | Vendor - services/supplies | | | | 54,633.60 |
| ACCOUNT NO.<br>**Betty J Meyers Survivor's Trust**<br>**11870 S Butte Road**<br>**Sutter, CA 95982** | | | Subordinated/Affiliate Note | | | | 25,000.00 |
| ACCOUNT NO.<br>**Bierschbach Equipment & Supply**<br>**PO Box 1444**<br>**Sioux Falls, SD 57101-1444** | | | Vendor - services/supplies | | | | 1,989.12 |
| ACCOUNT NO.<br>**Blakeman Propane**<br>**PO box 45**<br>**Moorcroft, WY 82721** | | | Vendor - services/supplies | | | | 5,189.49 |

_36_  Continuation sheets attached

Sheet no. _2_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                    86,822.58

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**_____    Case No. _____
                                           Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bloedorn Lumber**<br>**PO Box 265**<br>**Casper, WY 82602** | | | Vendor - services/supplies | | | | 267.41 |
| ACCOUNT NO.<br>**BNSF Railway Company**<br>**PO Box 676160**<br>**Dallas, TX 75267-6160** | | | Vendor - services/supplies | | | | 975.00 |
| ACCOUNT NO.<br>**Brad Carlson**<br>**77 Zuber Road**<br>**Riverton, WY 82501** | | | Vendor - services/supplies | | | | 1,000.00 |
| ACCOUNT NO.<br>**Bradon D Marken**<br>**PO Box 994**<br>**Evansville, WY 82636** | | | Payroll/Wages | | | | 747.65 |
| ACCOUNT NO.<br>**Brian K Swan**<br>**1920 Cornwall**<br>**Casper, WY 82609** | | | Payroll/Wages | | | | 2,000.00 |

_36_  Continuation sheets attached

Sheet no. _3_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **4,990.06**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 30.00 |
| **Brian Swan** <br> **1920 Cornwall** <br> **Casper, WY 82609** | | | Employee expense report | | | | |
| ACCOUNT NO. | | | | | | | 1,530.00 |
| **Brown Drew & Massey** <br> **159 N Wolcott, #200** <br> **Casper, WY 82601** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 100,000.00 |
| **C. Anthony Phillips Trust** <br> **909 E Green Street** <br> **Pasadena, CA 91106** | | | Subordinated/Affiliate Note | | | | |
| ACCOUNT NO. | | | | | | | 15,959.23 |
| **Capital Premium Financing Inc** <br> **PO Box 660899** <br> **Dallas, TX 75266-0899** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 800.00 |
| **Carlson Equipment Co., Inc.** <br> **77 Zuber Road** <br> **Riverton, WY 82501** | | | Vendor - services/supplies | | | | |

_36_  Continuation sheets attached

Sheet no. _4_ of _36_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $ 118,319.23

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re **US Bentonite, Inc.** _____      Case No. _____
                            Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Casper Winair** <br> **PO Box 2591** <br> **Casper, WY 82602** | | | **Vendor - services/supplies** | | | | **273.80** |
| ACCOUNT NO. <br><br> **Casper Winco Supply Co.** <br> **PO Box 2140** <br> **Casper, WY 82602** | | | **Vendor - services/supplies** | | | | **522.35** |
| ACCOUNT NO. <br><br> **Ceenan A Emerson** <br> **921 East 23rd Street, #2** <br> **Casper, WY 82601-5671** | | | **Payroll/Wages** | | | | **1,114.05** |
| ACCOUNT NO. <br><br> **Central Mine Equipment Company7** <br> **4215 Rider Trail North** <br> **Earth City, MO 63451-1106** | | | **Vendor - services/supplies** | | | | **387.71** |
| ACCOUNT NO. <br><br> **Century Link** <br> **PO Box 29040** <br> **Phoenix, AZ 85038** | | | **Vendor - services/supplies** | | | | **270.68** |

_36_  Continuation sheets attached

Sheet no. _5_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **2,568.59**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.** _____     Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,564.00 |
| **Chad D Erickson** 2510 Knollwood Casper, WY 82604 | | | **Payroll/Wages** | | | | |
| ACCOUNT NO. | | | | | | | 3,640.02 |
| **Chris Harris** 2531 Farmun Street Casper, WY 82609 | | | **Payroll/Wages** | | | | |
| ACCOUNT NO. | | | | | | | 100,000.00 |
| **Clara R. Transtham Chestnut Living Trust** 350 Riverview Oroville, CA 95966 | | | **Subordinated/Affiliate Note** | | | | |
| ACCOUNT NO. | | | | | | | 100,000.00 |
| **Clara R. Trantham Chestnut Living Trust** 350 Riverview Oroville, CA 95966 | | | **Subordinated/Affiliate Note** | | | | |
| ACCOUNT NO. | | | | | | | 460.16 |
| **Cliff's Crane & Equipment Repair** PO Box 1206 Mills, WY 82644 | | | **Vendor - services/supplies** | | | | |

36  Continuation sheets attached

Sheet no.  6  of 36 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $       205,664.18

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Codale Electric Supply, Inc.**<br>**PO Box 25777**<br>**SLC, UT 84125-0777** | | | **Vendor - services/supplies** | | | | **2,418.92** |
| ACCOUNT NO. <br><br>**Connie R. Kennerknecht**<br>**1892 N Yellow Creek**<br>**Casper, WY 82604** | | | **Payroll/Wages** | | | | **2,500.00** |
| ACCOUNT NO. <br><br>**Consolidated Electric Distributors, Inc.**<br>**PO Box 9599**<br>**Denver, CO 80209** | | | **Vendor - services/supplies** | | | | **53.00** |
| ACCOUNT NO. <br><br>**Contractor's Supply**<br>**664 Circle Drive**<br>**Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **537.31** |
| ACCOUNT NO. <br><br>**Cool-it Refrideration**<br>**1620 Burlington Ave., #3**<br>**Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **212.50** |

_36_  Continuation sheets attached

Sheet no. _7_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                          **5,721.73**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Crum Electric**<br>**1165 English Ave**<br>**Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **369.91** |
| ACCOUNT NO. <br><br>**Crystal M Marsh**<br>**2953 Central Drive, #103**<br>**Casper, WY 82604** | | | **Payroll/Wages** | | | | **1,398.25** |
| ACCOUNT NO.   **15479**<br><br>**Culligan of Casper**<br>**PO Box 51770**<br>**Casper, WY 82605** | | | **Vendor - services/supplies** | | | | **68.00** |
| ACCOUNT NO. <br><br>**Dale Williams**<br>**Leasco**<br>**1918 Greenback lane**<br>**Orangevale, CA 95667** | | | **Subordinated/Affiliate Note** | | | | **1,590,278.00** |
| ACCOUNT NO. <br><br>**Dan Marks**<br>**2901 W 234th Street**<br>**Torrance, CA 90505** | | | **Subordinated/Affiliate Note** | | | | **108,035.00** |

_36_  Continuation sheets attached

Sheet no. _8_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      **1,700,149.16**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>US Bentonite, Inc.</u>                                    Case No. _____
                                      **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Dan Robinett Trucking<br>PO Box 55<br>Powder River, WY 82648** | | | Vendor - services/supplies | | | | **21,802.44** |
| ACCOUNT NO.<br><br>**Daniel C Hemmer<br>10007 Landmark Lane<br>Casper, WY 82601** | | | **Payroll/Wages** | | | | **1,390.13** |
| ACCOUNT NO.<br><br>**Daniel J. Uptain<br>10007 Landmark Drive<br>Casper, WY 82604** | | | **Payroll/Wages** | | | | **1,523.62** |
| ACCOUNT NO.<br><br>**Darlene Seiloff<br>1415 Holly Street<br>Casper, WY 82604** | | | **Payroll/Wages** | | | | **1,461.54** |
| ACCOUNT NO.<br><br>**Darlene Seiloff<br>1415 Holly Street<br>Casper, WY 82604** | | | **Employee Expense Report** | | | | **90.00** |

<u>36</u>   Continuation sheets attached

Sheet no. <u>9</u> of <u>36</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $            **26,267.73**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                        Case No. _____
                        Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,230.77 |
| **David Kinghorn** **3901 Squaw Creek Road** **Casper, WY 82604** | | | **Payroll/Wages** | | | | |
| ACCOUNT NO. | | | | | | | 1,245.53 |
| **David L Logan** **895 Odell Place** **Casper, WY 82609-2848** | | | **Payroll/Wages** | | | | |
| ACCOUNT NO. | | | | | | | 1,075.75 |
| **David S Caton** **PO Box 28** **Mills, WY 82644** | | | **Payroll/Wages** | | | | |
| ACCOUNT NO. | | | | | | | 149.76 |
| **DHL Express, USA** **16590 Collections Center Drive** **Chicago, IL 60693** | | | **Vendor - services/supplies** | | | | |
| ACCOUNT NO. | | | | | | | 389.21 |
| **Diamond Vogel** **1700 West 1st Street** **Casper, WY 82604** | | | **Vendor - services/supplies** | | | | |

_36_  Continuation sheets attached

Sheet no. _10_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $  **7,091.02**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                              Case No. _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **DK Hauling Inc.** <br> **650 Antler Drive** <br> **Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **835.65** |
| ACCOUNT NO. <br><br> **Don Schulthess** <br> **46 Langdon Road** <br> **Buffalo, WY 82834** | | | **Payroll/Wages** | | | | **2,615.38** |
| ACCOUNT NO. <br><br> **Donald Palmer Co., Inc.** <br> **PO Box 15062** <br> **New Orleans, LA 70175** | | | **Vendor - services/supplies** | | | | **16,720.00** |
| ACCOUNT NO. <br><br> **DPC** <br> **4121 Brighton Blvd, #A-23** <br> **Denver, CO 80216** | | | **Vendor - services/supplies** | | | | **17,936.14** |
| ACCOUNT NO. <br><br> **Drug Testing Services Natrona County** <br> **1988 East 1st Street** <br> **Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **60.00** |

_36_  Continuation sheets attached

Sheet no. _11_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **38,167.17**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re **US Bentonite, Inc.** _____    Case No. _____
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Duane Morris LLP<br>30 South 17th Street<br>Philadelphia, PA 19103-4196** | | | Vendor - services/supplies | | | | 1,548.00 |
| ACCOUNT NO.<br><br>**Edward D Rogers<br>3910 Squaw Creek Road<br>Casper, WY 82604** | | | Payroll/Wages | | | | 1,125.00 |
| ACCOUNT NO.<br><br>**Elijah T Gilmore<br>1126 1/2 Burlington Ave<br>Casper, WY 82601** | | | Payroll/Wages | | | | 1,406.00 |
| ACCOUNT NO.<br><br>**Eric L Karlinsey<br>1843 East A Street<br>Casper, WY 82601** | | | Payroll/Wages | | | | 1,312.97 |
| ACCOUNT NO.<br><br>**ESCO Supply<br>14785 Collections Center Drive<br>Chicago, IL 60693** | | | Vendor - services/supplies | | | | 1,571.85 |

_36_   Continuation sheets attached

Sheet no. _12_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 6,963.82

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **US Bentonite, Inc.**                              Case No. _____
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Exopack** <br> **File # 56839** <br> **Los Angeles, CA 90074-6839** | | | Vendor - services/supplies | | | | **90,097.22** |
| ACCOUNT NO. <br><br> **Fastenal Company** <br> **PO Box 1286** <br> **Winona, MN 55987-1286** | | | Vendor - services/supplies | | | | **256.72** |
| ACCOUNT NO. <br><br> **FedEx** <br> **PO Box 94515** <br> **Palatine, IL 60094-4515** | | | Vendor - services/supplies | | | | **225.52** |
| ACCOUNT NO. <br><br> **Ferguson Enterprises, Inc.** <br> **3327 West Yellowstone Hwy** <br> **Mills, WY 82644** | | | Vendor - services/supplies | | | | **117.71** |
| ACCOUNT NO. **4815** <br><br> **First Interstate Bank** <br> **PO Box 31021** <br> **Tampa, FL 33631** | | | Vendor - services/supplies | | | | **234.40** |

_36_   Continuation sheets attached

Sheet no. _13_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $                                        **90,931.57**

Total   ➤   $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>US Bentonite, Inc.</u>                                      Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0011**<br><br>**First Interstate Bank**<br>**PO Box 31021**<br>**Tampa, FL 33631** | | | Vendor - services/supplies | | | | 215.99 |
| ACCOUNT NO.  **4807**<br><br>**First Interstate Bank**<br>**PO Box 31021**<br>**Tampa, FL 33631** | | | Vendor - services/supplies | | | | 1,936.98 |
| ACCOUNT NO.  **4823**<br><br>**First Interstate Bank**<br>**PO Box 31021**<br>**Tampa, FL 33631** | | | Vendor - services/supplies | | | | 2,811.17 |
| ACCOUNT NO.<br><br>**First Interstate Bank Escrow**<br>**Escrow Dept**<br>**101 East Front Street**<br>**Missoula, MT 59802** | | | Landowner payments | | | | 19,300.00 |
| ACCOUNT NO.<br><br>**FleetPride**<br>**PO Box 847118**<br>**Dallas, TX 75284-7118** | | | Vendor - services/supplies | | | | 351.54 |

<u>36</u>   Continuation sheets attached

Sheet no. <u>14</u> of <u>36</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                        24,615.68

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                     Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Foreman's Quality Machine Shop**<br>**PO Box 387**<br>**Mills, WY 82644** | | | **Vendor - services/supplies** | | | | **2,654.39** |
| ACCOUNT NO.<br>**Frank Miller Living Trust**<br>**72875 Fred Waring Drive, #B**<br>**Palm Desert, CA 92260** | | | **Subordinated/Affiliate Note** | | | | **100,000.00** |
| ACCOUNT NO.<br>**George Lengrand**<br>**152 North Durbin Street, #120**<br>**Casper, WY 82601** | | | **Payroll/Wages** | | | | **2,500.00** |
| ACCOUNT NO.<br>**Geotec Industrial Supply**<br>**PO Box 130**<br>**Mills, WY 82644** | | | **Vendor - services/supplies** | | | | **2,441.25** |
| ACCOUNT NO.<br>**Gerald Yann**<br>**114 N Pennsylvania**<br>**Casper, WY 82609-1721** | | | **Payroll/Wages** | | | | **1,389.75** |

36   Continuation sheets attached

Sheet no. 15 of 36 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                **108,985.39**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Glen T. Daniels 1818 Fetterman Ave Casper, WY 82604 | | | Payroll/Wages | | | | 1,680.00 |
| ACCOUNT NO.  Global Minerals LLC Attn Beeze 535 Magnolia Woods Ave Baton Rouge, LA 70808 | | | Vendor - services/supplies | | | | 5,000.00 |
| ACCOUNT NO.  Dept. 876403874  Grainger PO Box 419267 Kansas City, MO 64141-6267 | | | Vendor - services/supplies | | | | 295.52 |
| ACCOUNT NO.  Green Dirt Mining & Hauling, LLC PO Box 370 Casper, WY 82602 | | | Vendor - services/supplies | | | | 30,988.51 |
| ACCOUNT NO.  Greenline Equipment PO Box 50690 Casper, WY 82605 | | | Vendor - services/supplies | | | | 69.86 |

_36_  Continuation sheets attached

Sheet no. _16_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ | 38,033.89

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                           Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Guardian**<br>**PO Box 677458**<br>**Dallas, TX 75267-7458** | | | Vendor - services/supplies | | | | **614.18** |
| ACCOUNT NO.<br><br>**Hansen Qwik Lube**<br>**PO Box 1558**<br>**Mills, WY 82644** | | | Vendor - services/supplies | | | | **482.94** |
| ACCOUNT NO.<br><br>**Haver Services LLC**<br>**460 Gees Mill Business Court**<br>**Conyers, GA 30013** | | | Vendor - services/supplies | | | | **3,122.96** |
| ACCOUNT NO.<br><br>**Heather A Weidle**<br>**1020 1/2 S Chestnut**<br>**Casper, WY 82604** | | | Payroll/Wages | | | | **1,260.00** |
| ACCOUNT NO.<br><br>**Hickey & Evans LLP**<br>**PO Box 467**<br>**Cheyenne, WY 82003-0467** | | | Vendor - services/supplies | | | | **8,517.63** |

   36   Continuation sheets attached

Sheet no.  17  of  36  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **13,997.71**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**                                            Case No. _____
_____
                     **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,995.79 |
| Hicks Contracting LLC 4341 Sunrise Dirve Casper, WY 82644 | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 78.32 |
| High Plains Power, Inc. PO Box 713 Riverton, WY 82501 | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 642.00 |
| Hillcrest Spring Water 2210 N Plaza Drive Rapid City SD 57702 | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 1,379.27 |
| Holly A Gauger 9680 Osage Road Casper, WY 82601 | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 27,443.77 |
| Homax Oil Sales 605 South Poplar Casper, WY 82601 | | | Vendor - services/supplies | | | | |

_36_  Continuation sheets attached

Sheet no. _18_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $        33,539.15

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hose & Rubber Supply Inc<br>240 Nichols Ave<br>Casper, WY 82601 | | | Vendor - services/supplies | | | | 619.87 |
| ACCOUNT NO.<br><br>Howard Supply Company<br>4100 International Plaza, #850<br>Fort Worth, TX 76109 | | | Vendor - services/supplies | | | | 375.65 |
| ACCOUNT NO.<br><br>HUB International Insurances Services<br>HCC Surety Goup<br>PO box 4312<br>Riverside, CA 91365-4312 | | | Vendor - services/supplies | | | | 786.00 |
| ACCOUNT NO.<br><br>Hychem Inc<br>PO Box 930187<br>Atlanta, GA 31193-0187 | | | Vendor - services/supplies | | | | 26,500.00 |
| ACCOUNT NO.<br><br>Inberg-Miller Engineers<br>124 East Main Street<br>Riverton, WY 82501 | | | Vendor - services/supplies | | | | 1,334.56 |

_36_   Continuation sheets attached

Sheet no. _19_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                           **29,616.08**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **US Bentonite, Inc.**                          Case No. _____
                              Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **J K C Engineering** <br> **5830 East 2nd Street** <br> **Casper, WY 82609** | | | **Vendor - services/supplies** | | | | **1,955.00** |
| ACCOUNT NO. <br><br> **Jack Anderson** <br> **895 Dove Street, 3rd Floor** <br> **Newport Coast, CA 92660** | | | **Vendor - services/supplies** | | | | **2,506.05** |
| ACCOUNT NO. <br><br> **Jack Anderson** <br> **3 Terraza** <br> **Newport Coast, CA 92657** | | | **Subordinated/Affiliate Note** | | | | **93,500.00** |
| ACCOUNT NO. <br><br> **Jack L. Underwood** <br> **PO Box 9** <br> **Penn Valley, CA 95946** | | | **Subordinated/Affiliate Note** | | | | **20,000.00** |
| ACCOUNT NO. <br><br> **Jack's Truck and Equipment** <br> **PO Box 1628** <br> **Gillette, WY 82717** | | | **Vendor - services/supplies** | | | | **68.39** |

<u>36</u>   Continuation sheets attached

Sheet no. <u>20</u> of <u>36</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **118,029.44**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __US Bentonite, Inc._____     Case No. _____
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Jacob A Rosenbaum**<br>**15285 Bucknum Road**<br>**Casper, WY 82604-9433** | | | **Payroll/Wages** | | | | 1,369.77 |
| ACCOUNT NO.<br>**James D Gardner**<br>**PO Box 162**<br>**Evansville, WY 82636-0162** | | | **Payroll/Wages** | | | | 1,311.60 |
| ACCOUNT NO.<br>**James V.D. Quereau Jr**<br>**59 Annwood Lane**<br>**Wayne, PA 19087** | | | **Subordinated/Affiliate Note** | | | | 100,000.00 |
| ACCOUNT NO.<br>**James Van Dyke Quereau Jr**<br>**59 Annwood Lane**<br>**Wayne, PA 19087** | | | **Subordinated/Affiliate Note** | | | | 50,000.00 |
| ACCOUNT NO.<br>**Jessica Trost**<br>**6636 King Salmon Drive**<br>**Casper, WY 82604-5465** | | | **Payroll/Wages** | | | | 1,099.00 |

__36__  Continuation sheets attached

Sheet no. _21_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $              153,780.37

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**                                             Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Joe Hatch**<br>**1711 Laramie Ave**<br>**Casper, WY 82604** | | | **Operations** | | | | **34.52** |
| ACCOUNT NO.<br>**Joe J Rogi Jr**<br>**1578 S Ash Street**<br>**Casper, WY 82601-4220** | | | **Payroll/Wages** | | | | **1,637.55** |
| ACCOUNT NO.<br>**John A Affleck**<br>**7814 Ardmore Ave**<br>**Wyndmoor, PA 19038** | | | **Subordinated/Affiliate Note** | | | | **250,000.00** |
| ACCOUNT NO.<br>**Jon F Wing**<br>**PO Box 63**<br>**Powder River, WY 82648** | | | **Service use fee** | | | | **755.36** |
| ACCOUNT NO.<br>**Joseph L Hatch**<br>**1711 Laramie Ave**<br>**Casper, WY 82604** | | | **Payroll/Wages** | | | | **2,500.00** |

_36_  Continuation sheets attached

Sheet no. _22_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **254,927.43**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____
                                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**K C Properties, LLC**<br>PO Box 1595<br>Casper, WY 82602 | | | Vendor - services/supplies | | | | 3,540.83 |
| ACCOUNT NO.<br><br>**Kassidy E Graves**<br>27 Stone Road<br>Riverton, WY 82501 | | | Payroll/Wages | | | | 1,345.35 |
| ACCOUNT NO.<br><br>**Katherine French**<br>22 Lake shore<br>Irvine, CA 92604 | | | Subordinated/Affiliate Note | | | | 286,431.00 |
| ACCOUNT NO.<br><br>**Kenneth R LaPlant**<br>PO Box 1003<br>Mills, WY 82644 | | | Payroll/Wages | | | | 1,384.56 |
| ACCOUNT NO.<br><br>**Key Benefit Administrators**<br>PO Box 20430<br>Indianapolis, IN 46220 | | | Vendor - services/supplies | | | | 30,642.74 |

___36___  Continuation sheets attached

Sheet no. __23__ of __36__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ $                      323,344.48

Total  ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re **US Bentonite, Inc.** _____    Case No. _____
                      Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Kruse Farms** <br>**1200 South Main, #1400** <br>**Grapevine, TX 76051** | | | **Service use fee** | | | | 977.04 |
| ACCOUNT NO. <br><br>**Larry Jones & Michelle Ziskind** <br>**466 N Highland Ave** <br>**Merion Station, PA 19066** | | | **Subordinated/Affiliate Note** | | | | 50,000.00 |
| ACCOUNT NO. <br><br>**Lift Pro Equipment Co. Inc.** <br>**PO Box 1482** <br>**Sioux Falls, SD 57101** | | | **Vendor - services/supplies** | | | | 35.20 |
| ACCOUNT NO. <br><br>**Lock n Pop** <br>**39906 Treasury Center** <br>**Chicago, IL 60694** | | | **Vendor - services/supplies** | | | | 4,151.21 |
| ACCOUNT NO. <br><br>**Loius Rotar Jr** <br>**395 Dunstone Drive** <br>**Oroville, CA 95966** | | | **Subordinated/Affiliate Note** | | | | 3,900.00 |

_36_  Continuation sheets attached

Sheet no. _24_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 59,063.45

Total ➤ $ | 

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  US Bentonite, Inc.                                          Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lubrication Engineers Inc<br>300 Bailey Ave<br>Fort Worth, TX 76107 | | | Vendor - services/supplies | | | | 142.22 |
| ACCOUNT NO.<br><br>Lynn E Poppell<br>10007 Landmark Drive<br>Casper, WY 82604 | | | Payroll/Wages | | | | 1,569.75 |
| ACCOUNT NO.<br><br>Margaret Strohecker<br>1046 Surry Court<br>Casper, WY 82609 | | | Service use fee | | | | 6,684.33 |
| ACCOUNT NO.<br><br>McGee, Hearne & Paiz, LLP<br>PO Box 1088<br>Cheyenne, WY 82003-1088 | | | Vendor - services/supplies | | | | 8,500.00 |
| ACCOUNT NO.<br><br>Mel's Water Service<br>PO Box 37<br>Lysite, WY 82642 | | | Vendor - services/supplies | | | | 1,161.76 |

36   Continuation sheets attached

Sheet no. 25 of 36 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $                18,058.06

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __US Bentonite, Inc.__        Case No. _____

Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 16,343.74 |
| **Mills Livestock** <br> **14500 Poison Spider road** <br> **Casper, WY 82604** | | | Service use fee | | | | |
| ACCOUNT NO. | | | | | | | 492.00 |
| **Mine Safety & Health Adminstration** <br> **US Department of Treasury** <br> **PO Box 790390** <br> **St Louis, MO 63179-0390** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 15.00 |
| **Mitchell A Druse** <br> **6020 South Oak Street** <br> **Casper, WY 82601** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 133,301.00 |
| **Moderm Electric Company** <br> **PO Box 2107** <br> **Casper, WY 82602** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 8,653.65 |
| **Motion Industries** <br> **PO Box 504606** <br> **St. Louis, MO 63150** | | | Vendor - services/supplies | | | | |

_36_ Continuation sheets attached

Sheet no. _26_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $     158,805.39

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**                                      Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Myron Durtsche** <br> **11079 State Hwy 789** <br> **Riverton, WY 82501-8808** | | | Vendor - services/supplies | | | | 855.31 |
| ACCOUNT NO. <br><br> **Myron R Durtsche** <br> **11079 Hwy 789** <br> **Riverton, WY 82501** | | | Payroll/Wages | | | | 4,424.87 |
| ACCOUNT NO. <br><br> **Napa Auto Parts** <br> **PO Box 2727** <br> **Casper, WY 82602** | | | Vendor - services/supplies | | | | 587.84 |
| ACCOUNT NO. <br><br> **Natrona County Treasurer** <br> **PO Box 190** <br> **Casper, WY 82602** | | | Vendor - services/supplies | | | | 504.36 |
| ACCOUNT NO. <br><br> **Norco, Inc.** <br> **PO Box 15299** <br> **Boise, ID 83715** | | | Vendor - services/supplies | | | | 2,116.10 |

__36__  Continuation sheets attached

Sheet no. __27__ of __36__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        8,488.48

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **US Bentonite, Inc.**                                           Case No. _____
                                    **Debtor**                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **North Platte Archaeological Services 940 South Center Street Casper, WY 82601** | | | Vendor - services/supplies | | | | 3,205.00 |
| ACCOUNT NO. **Northern Safety Co., Inc. PO Box 4250 Utica, NY 13504-4250** | | | Vendor - services/supplies | | | | 420.48 |
| ACCOUNT NO. **Northwest Scientific Inc. 725 Lohwest Lane Billings, MT 59106** | | | Vendor - services/supplies | | | | 169.82 |
| ACCOUNT NO. **PAB Good Trucking LLC 3796 Lane 32 1/2 Greybull, WY 82426** | | | Vendor - services/supplies | | | | 208,420.31 |
| ACCOUNT NO. **Pacific Steele & Recycling PO Box 160 Mills, WY 82644** | | | Vendor - services/supplies | | | | 677.16 |

_36_   Continuation sheets attached

Sheet no. _28_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 212,892.77

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Patrick S Nolind**<br>**1926 Garden Creek Road**<br>**Casper, WY 82601** | | | **Payroll/Wages** | | | | **3,076.92** |
| ACCOUNT NO.<br><br>**Phase I Construction**<br>**PO Box 1568**<br>**Mills, WY 82644** | | | **Vendor - services/supplies** | | | | **9,650.00** |
| ACCOUNT NO.<br><br>**Philadelphia Brokerage Corp**<br>**2  Radnor Corporate Center**<br>**100 Matsonford Road, #111**<br>**Radnor, PA 19087** | | | **Vendor - services/supplies** | | | | **10,000.00** |
| ACCOUNT NO.<br><br>**Power Equipment Company**<br>**3251 MJB Road**<br>**Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **7,185.65** |
| ACCOUNT NO.<br><br>**Quality Office Solutions, Inc.**<br>**341 East E Street**<br>**Casper, WY 82601** | | | **Vendor - services/supplies** | | | | **179.29** |

____36__  Continuation sheets attached

Sheet no. __29_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $                **30,091.86**

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 54,092.00 |
| **R & C Welding and Fabrication** **880 East Country Club Road** **Gering, NE 69341** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 359.50 |
| **R & R Rest Stops of Casper** **1835 Skyview Drive** **Casper, WY 82601** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 3,230.77 |
| **Randy W Staberg** **PO Box 52** **Powder River, WY 82648** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 2,115.38 |
| **Reggie Kinghorn** **3901 Squaw Creek raod** **Casper, WY 82604** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 100,000.00 |
| **Rhonda Larson** **3978 Richland Street** **Springfield, OR 97478** | | | Subordinated/Affiliate Note | | | | |

_36_  Continuation sheets attached

Sheet no. _30_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                     159,797.65

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                          Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Robert A Nolind**<br>**1439 W Chapman, #177**<br>**Orange, CA 92868** | | | **Subordinated/Affiliate Note** | | | | 317,139.00 |
| ACCOUNT NO.<br><br>**Robert D Dettloff**<br>**1137 South Willow Street**<br>**Casper, WY 82604-2804** | | | **Payroll/Wages** | | | | 1,440.00 |
| ACCOUNT NO.<br><br>**Robert E Kinder**<br>**PO Box 1716**<br>**Evansville, WY 82636** | | | **Payroll/Wages** | | | | 1,720.00 |
| ACCOUNT NO.<br><br>**Shuttle Wagon Mobile Railcare Movers**<br>**4116 Doctor Greaves Road**<br>**Grandview, MO 64030-1138** | | | **Vendor - services/supplies** | | | | 206.18 |
| ACCOUNT NO.<br><br>**Stacy Whiting**<br>**1636 S Spruce Street**<br>**Casper, WY 82601** | | | **Payroll/Wages** | | | | 1,641.54 |

_36_  Continuation sheets attached

Sheet no. _31_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                            322,146.72

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**                                 Case No. _____
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Stephen E. Whiting<br>1636 S Spruce Street<br>Casper, WY 82601** | | | **Payroll/Wages** | | | | 2,692.31 |
| ACCOUNT NO.<br>**Sterling Trust FBO John Nolind<br>29 Town View Drive<br>Oroville, PA 95966** | | | **Subordinated/Affiliate Note** | | | | 100,000.00 |
| ACCOUNT NO.<br>**Sterling Trust FBO Raquel Nolind<br>251 Lodge View<br>Oroville, CA 95966** | | | **Subordinated/Affiliate Note** | | | | 85,000.00 |
| ACCOUNT NO.<br>**Tharco Containers<br>PO Box 844169<br>Dallas, TX 75284-4169** | | | **Vendor - services/supplies** | | | | 5,004.42 |
| ACCOUNT NO.<br>**Tim J Seifert<br>3570 Indian Scout Drive<br>Casper, WY 82601** | | | **Payroll/Wages** | | | | 2,400.00 |

36  Continuation sheets attached

Sheet no. 32 of 36 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  > $ 195,096.73

Total  > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **US Bentonite, Inc.**                                     Case No. _____
_____
                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 275.93 |
| **Tire Distribution Systems (GCR/TDS)** **PO Box 910530** **Denver, CO 80291-0530** | | | Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 4,230.77 |
| **Todd Druse** **6020 South Oak Street** **Casper, WY 82601** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 1,107.00 |
| **Todd Seslar** **22905 Arminto Road** **Arminto, WY 82630-9004** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | 1,339.60 |
| **Tracy L. Glidewell** **PO Box 1716** **Evansville, WY 82636** | | | Payroll/Wages | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| **Tri-State Generation & Transmission** **1100 Wst 116th Ave** **Westminster, CP 80234** | | | Vendor - Services/Supplies | | | | |

_36_   Continuation sheets attached

Sheet no. _33_ of _36_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $           **6,953.30**

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____

    _____
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Troy J. Trujillo**<br>**183 Dahlia**<br>**Casper, WY 82904** | | | **Payroll/Wages** | | | | **1,494.00** |
| ACCOUNT NO.<br><br>**UE Compression**<br>**PO Box 31596**<br>**Dallas, TX 75373-1596** | | | **Vendor - services/supplies** | | | | **600.06** |
| ACCOUNT NO.<br><br>**Uline Shipping Supply Specialist**<br>**2200 S Lakeside Drive**<br>**Waukegan, IL 60085** | | | **Vendor - services/supplies** | | | | **130.60** |
| ACCOUNT NO.<br><br>**UNUM Life Insurance Company**<br>**PO Box 409548**<br>**Atlanta, GA 30384-9548** | | | **Vendor - services/supplies** | | | | **689.57** |
| ACCOUNT NO.<br><br>**Volvo Construction Equipment Rents Inc**<br>**PO Box 35**<br>**Casper, WY 82602** | | | **Vendor - services/supplies** | | | | **630.64** |

36   Continuation sheets attached

Sheet no. 34 of 36 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                **3,544.87**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __US Bentonite, Inc._____     Case No. _____
                                   Debtor                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Webster Delcambre**<br>**PO Box 1319**<br>**Broussard, LA 70518** | | | **Vendor - services/supplies** | | | | **2,025.00** |
| ACCOUNT NO.<br><br>**Western Area Power Admin.**<br>**PO Box 281213**<br>**Lakewood, CO 80228-8213** | | | **Vendor - Services/Supplies** | | | | **unknown** |
| ACCOUNT NO.<br><br>**Wex Bank**<br>**PO Box 6293**<br>**Carol Stream. IL 60197-6293** | | | **Vendor - services/supplies** | | | | **130.03** |
| ACCOUNT NO.<br><br>**William C. Scott**<br>**12612 Promontory Road**<br>**Los Angeles, CA 90049** | | | **Vendor - services/supplies** | | | | **1,589.31** |
| ACCOUNT NO.<br><br>**William L Gauger**<br>**9680 Osage Road**<br>**Casper, WY 82601** | | | **Payroll/Wages** | | | | **1,292.00** |

___36___   Continuation sheets attached

Sheet no. __35__ of __36__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       **5,036.34**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **US Bentonite, Inc.**                                    Case No. _____

                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Wilson Supply**<br>**PO Box 200822**<br>**Dallas, TX 75320-0822** | | | **Vendor - services/supplies** | | | | 28.62 |
| ACCOUNT NO.<br><br>**Wm. & Jacqueline McCormick, Jr.**<br>**958 Netherwood Drive**<br>**Blue Bell, PA 19422** | | | **Subordinated/Affiliate Note** | | | | 100,000.00 |
| ACCOUNT NO.<br><br>**Wyoming Dept. of Environmental Quality**<br>**122 West 25th Street**<br>**Cheyenne WY 82002** | | | **Vendor - services/supplies** | | | | 900.00 |
| ACCOUNT NO.<br><br>**Wyoming Machinery Co**<br>**PO Box 2335**<br>**Casper, WY 82602** | | | **Vendor - services/supplies** | | | | 61.10 |
| ACCOUNT NO.<br><br>**Wyoming Steele & Recycling**<br>**PO Box 159**<br>**Mills, Wy 82644** | | | **Vendor - services/supplies** | | | | 625.24 |

    36   Continuation sheets attached

Sheet no. 36 of 36 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                              Subtotal ➤ $        101,614.96

                                                              Total ➤ $        4,685,620.67

                                        (Use only on last page of the completed Schedule F.)
                                (Report also on Summary of Schedules and, if applicable on the Statistical
                                        Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  **US Bentonite, Inc.** _____,    Case No. _____
Debtor                                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **BNSF Railway Company**<br>**PO Box 676160**<br>**Dallas, TX 75267-6160** | **Storage Lease Agreement for storage at Arminto location** |
| **Dan Robinett Trucking Inc**<br>**PO Box 55**<br>**Powder River, WY 82648** | **Hauling Agreement** |
| **Green Dirt Mining & Hauling, LLC**<br>**PO Box 370**<br>**Casper, WY 82602** | **Various Mining Agreements** |
| **K C Properties, LLC**<br>**PO Box 1595**<br>**Casper, WY 82602** | **Commercial Lease Agreement for office space at 152 North Durbin Street, Casper, Wyoming** |
| **Myron Durtsche**<br>**11079 State Hwy 789**<br>**Riverton, WY 82501** | **Employment Agreement** |
| **Pab Good Trucking**<br>**3796 Lane 32 1/2**<br>**Greybull, WY 82426** | **Various Mining Agreements** |
| **State of Wyoming**<br>**Board of Land Commissioners**<br>**122 West 25th 3W**<br>**Cheyenne, WY 82002** | **Bentonite Strip-Mining Lease for 320.00 W2 Sec 36, Township 33N, Range 82W, 6th p.m.** |
| **Webster Delcambre**<br>**3901 Squaw Creek Road**<br>**Casper, WY 82604** | **Consulting Services Contract** |

B6H (Official Form 6H) (12/07)

In re: **US Bentonite, Inc.** _____.        **Case No.** _____
                                                        **Debtor**                                                (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dale Williams**<br>**LEASCO**<br>**1918 Greenback Lane**<br>**Orangeville, CA 95667**<br><br>**Holladay Family Trust,dated 1/17/03**<br>**1605 Monrovia Ave**<br>**Costa Mesa, CA 92627**<br><br>**Robert A. Nolind (personal)**<br>**Pioneer Auto Body**<br>**673 Stafford Street**<br>**Oroville, CA 95965**<br><br>**Rock Springs Mineral Processing**<br>**152 N Durbin Street**<br>**Casper, WY 82601**<br><br>**Rock Springs Mineral Processing (NV**<br>**6121 Lakeside, #260**<br>**Reno, NV 89511**<br><br>**Rock Springs Properties, Inc.**<br>**152 N Durbin Street**<br>**Casper, WY 82601** | **First Interstate Bank**<br>**104 S Wolcott Street**<br>**Casper, WY 82601** |

**B6 Summary (Official Form 6 - Summary) (12/07)**

## United States Bankruptcy Court

### District of Wyoming

In re  **US Bentonite, Inc.**                                    ,          Case No. _____
                        Debtor

                                                                 Chapter    __11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $             0.00 | | |
| B - Personal Property | YES | 3 | $     32.639.851.62 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $     41.491.859.60 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $             0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 37 | | $     4.685.620.67 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 46 | $     32,639,851.62 | $     46,177,480.27 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Wyoming

In re  **US Bentonite, Inc.**                                          Case No. _____

_____,
                           Debtor                                   Chapter   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $   **0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $   **0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $   **0.00** |
| Student Loan Obligations (from Schedule F) | $   **0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $   **0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $   **0.00** |
| TOTAL | $   **0.00** |

### State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $   **0.00** |
| Average Expenses (from Schedule J, Line 18) | $   **0.00** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $   **0.00** |

### State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $   **0.00** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $   **0.00** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $   **0.00** |
| 4. Total from Schedule F | | $   **4,685,620.67** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $   **4,685,620.67** |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  US Bentonite, Inc._____          Case No. _____
                      **Debtor**                                        **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Todd Druse**, the **CFO** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**47**_____ sheets *(Total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date __**4/5/2013**_____          Signature: __**s/ Todd Druse**_____

                                             __**Todd Druse CFO**_____
                                             [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

# United States Bankruptcy Court
## District of Wyoming

In re:   **US Bentonite, Inc.**                                                                 Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Rock Springs Mineral Processing (A Nevada Corporation) 6121 Lakeside, #260 Reno, NV 89511** | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Todd Druse**, **CFO** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   <u>4/5/2013</u>                                   **s/ Todd Druse**

**Todd Druse, CFO, US Bentonite, Inc.**
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B7 (Official Form 7) (4/10)

**UNITED STATES BANKRUPTCY COURT**
**District of Wyoming**

In re:  **US Bentonite, Inc.** _____,     Case No. _____
                                              Debtor                                                      (If known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 1.  Income from employment or operation of business

None
☐        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the
         debtor's business, including part-time activities either as an employee or in independent trade or business, from the
         beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two
         years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis
         of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's
         fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or
         chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a
         joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **1,311,843.00** | **2012 Income** | **2012** |
| **4,870,963.00** | **2013 YTD Income** | **2013** |

### 2.  Income other than from employment or operation of business

None
☑        State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's
         business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is
         filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for
         each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

### 3.  Payments to creditors

_**Complete a. or b., as appropriate, and c.**_

None
☑        a. _Individual or joint debtor(s) with primarily consumer debts:_ List all payments on loans, installment purchases of goods or
         services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless
         the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk
         (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative
         repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing
         under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed,
         unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See Attachment D**

---

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.   Suits and administrative proceedings, executions, garnishments and attachments

None ☑ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.   Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**US BENTONITE PROCESSING INC. - CASE 13-20211**
**Attachment D**
**SOFA 3b -90 day payments exceeding $5,850**

| Transaction | Date | Amount | Amount Still Owing |
|---|---|---|---|
| Adecco Employment Services | 90 days | $ 9,750.00 | $ - |
| Bearlodge Forest Products, Inc. | 90 days | $ 75,675.60 | $ 54,633.60 |
| Bureau of Land Management | 90 days | $ 52,780.00 | $ - |
| Capital Premium Financing, Inc. | 90 days | $ 31,918.46 | $ 15,959.23 |
| Carlson Equipment Co., Inc. | 90 days | $ 13,469.76 | $ 800.00 |
| Dan Robinett Trucking | 90 days | $ 25,472.70 | $ 21,802.44 |
| Donald Palmer Co. Inc. | 90 days | $ 16,552.80 | $ - |
| Duane Morris LLP | 90 days | $ 47,760.09 | $ 1,548.00 |
| Exopack | 90 days | $ 85,575.23 | $ 90,097.22 |
| First Interstate Bank - Escrow for Pool Pmts | 90 days | $ 15,908.58 | $ 5,385,339.83 |
| Green Dirt Mining & Hauling, LLC | 90 days | $ 107,611.98 | $ 25,777.15 |
| Herbst Lazy TY Ranch, LP | 90 days | $ 7,754.56 | $ - |
| Hickey & Evans, LLP | 90 days | $ 19,733.13 | $ 8,517.63 |
| High Plains Power, Inc. | 90 days | $ 124,714.72 | $ 78.32 |
| Homax Oil Sales | 90 days | $ 14,466.22 | $ 23,944.96 |
| Hychem, Inc. | 90 days | $ 10,600.00 | $ 26,500.00 |
| Jon F Wing | 90 days | $ 10,845.75 | |
| Key Benefit Administrators | 90 days | $ 109,507.63 | $ 30,642.74 |
| Komatsu Equpment | 90 days | $ 6,620.00 | $ 15,000.00 |
| Malloy | 90 days | $ 8,600.07 | $ - |
| Mills Livestock | 90 days | $ 9,786.67 | $ - |
| Modern Electric Company | 90 days | $ 100,000.00 | $ 133,301.00 |
| PAB Good Trucking, LLC | 90 days | $ 250,120.01 | $ 159,098.37 |
| Phase I Construction | 90 days | $ 9,650.00 | $ 9,650.00 |
| Philadelphia Brokerage Corporation | 90 days | $ 40,000.00 | $ 10,000.00 |
| Plattco Corporation | 90 days | $ 19,743.11 | $ - |
| Ram Insulation | 90 days | $ 20,000.00 | $ - |
| RJ Corman Derailment Services, LLC | 90 days | $ 5,890.00 | $ - |
| Rory Shogren Agency | 90 days | $ 24,869.00 | $ - |
| Shuttle Wagon Mobile Railcar Movers | 90 days | $ 161,000.00 | $ 206.18 |
| SMI Consulting Services | 90 days | $ 21,000.00 | $ - |
| Wyoming Department of Revenue | 90 days | $ 16,278.57 | $ - |

## 6. Assignments and receiverships

None
☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Barb Wire Rodeo Committee Shoshoni, Wyoming** | **none** | **08/16/2012** | **Monetary donation $250.00** |
| **Casper Amateur Hockey Club PO Box 2562 Casper, WY 82602** | **none** | **12/28/2012** | **Monetary donation $1000.00** |

## 8. Losses

None
☑
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Winship & Winship PC<br>PO Box 548<br>Casper, WY 82602** | **3/12/13** | **Attorney fees $22,012.50<br>Filing fee $1,213.00** |
| **Winship & Winship, PC<br>PO Box 548<br>Casper, WY 82602** | **3/13/13** | **Pre-petition Attorney fees $2,838.50** |

## 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Central Wyoming Livestock<br>1293 US Hwy 87<br>Glenrock, WY 82637<br>      none** | **04/11/2012** | **1995 GMC 1-ton Utility Bed (#108)<br>VIN#1GDHK34N4SE540571<br>$550.00** |
| **Central Wyoming Livestock<br>1293 US Hwy 87<br>Glenrock, WY 82637<br>      none** | **04/11/2012** | **1999 Ford F450 Flatbed  (#107)<br>VIN# 1FDXF46F7XEA10355<br>$1000.00** |
| **Central Wyoming Livestock<br>1293 US Hwy 87<br>Glenrock, WY 82637<br>      none** | **04/11/2012** | **Marklift 42 Manlift (#302)<br>$650.00** |
| **Central Wyoming Livestock<br>1293 US Hwy 87<br>Glenrock, WY 82637<br>      None** | **04/11/2012** | **Marklift 65 Manlift (# 301)<br>$1150.00** |
| **Central Wyoming Livestock<br>1293 US Hwy 87<br>Glenrock, WY 82637<br>      none** | **04/11/2012** | **1984 Welding Trailer (#206)<br>S/N CA382261 &Hobart Welder (#409) S/N 6020B-1<br>$500.00** |
| **Joe Hatch<br>1711 Laramie Ave<br>Casper, WY 82604<br>      none** | **07/27/2011** | **1993 Chevrolet 1/2-ton Truck (#110)<br>VIN#1GCEK14K7PZ197949<br>$500.00** |

| None ☑ | b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. |

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |

## 11. Closed financial accounts

| None ☑ | List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |

## 12. Safe deposit boxes

| None ☑ | List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |

## 13. Setoffs

| None ☑ | List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |

## 14. Property held for another person

| None ☑ | List all property owned by another person that the debtor holds or controls. |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |

## 15. Prior address of debtor

| None ☑ | If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse. |

| ADDRESS | NAME USED | DATES OF OCCUPANCY |

## 16.  Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Bucknum Plant 12050 Bucknum road Casper, WY 82604** | **Wyoming Department of Environment Quality, Land Quality Division Cheyenne, Wyoming** | | **Air Quality Permit** |

None
☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☑
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☑
b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

## 19.  Books, records and financial statements

None ❑
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Steve Hankins**<br>**PO Box 10042**<br>**Fayetteville, AR 72703** | **4/2011-12/2012** |
| **Todd Druse**<br>**6050 S Oak Street**<br>**Casper, WY 82601** | **8/2011-present** |

None ❑
b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|
| **Erwin & Co.**<br>**6311 Ranch Drive**<br>**Little Rock, AR 72223** | | **4/2011-6/2012** |

None ❑
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **US Bentonite Processing** | **152 N Durbin Street**<br>**Casper, WY 82601** |

None ☑
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

8

## 20. Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|---|---|---|---|
| 12/01/2012 | Dave Kinghorn | 2,060,078.04 | Monthly Balance Sheet |
| 01/01/2013 | Dave Kinghorn | 2,110,157.09 | Monthly balance sheet |

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/01/2012 | Dave Kinghorn<br>152 North Durbin<br>Casper, WY 82601 |
| 01/01/2013 | Dave Kinghorn<br>152 N Durbin Street<br>Casper, WY 82601 |

## 21. Current Partners, Officers, Directors and Shareholders

None
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Bob Fisk**<br>**2 Radnor Corporate Center, #111**<br>**Radnor, PA 19087** | **Director** | **common 0%** |
| **Buddy Blass II**<br>**16 W Palisades Drive**<br>**Little Rock, AR 72207** | **Director** | **common 0%** |
| **Dave Kinghorn**<br>**12050 Burcknum Road**<br>**Casper, WY 82604** | **COO** | **common 0%** |
| **Gus Blass III**<br>**212 Center Street, #800**<br>**Little Rock, AR 72201** | **Director** | **common 0%** |
| **Jack Anderson**<br>**895 Dove Street, 3rd Floor**<br>**Newport Coast, CA 92660** | **VP Sales** | **common 0%** |
| **Myron Durtsche**<br>**11079 Hwy 789**<br>**Riverton, WY 82501** | **VP Exploration** | **Common 1,000,000** |
| **Phil Rafferty**<br>**8400 Kass Drive**<br>**Buena Parl, CA 90621** | **Director** | **common 0%** |
| **Todd Druse**<br>**12050 Bucknum Road**<br>**Casper, WY 82604** | **CFO** | **common 0%** |
| **Tucker Anderson**<br>**369 Lexington Ave, #305**<br>**NY, NY 10017** | **Director** | **common 0%** |
| **William Scott**<br>**12612 Promontory Road**<br>**Los Angeles, CA 90049** | **Chairman/President** | **common 0%** |

## 22. Former partners, officers, directors and shareholders

None
☑   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME      ADDRESS      DATE OF WITHDRAWAL

**10**

None
☐

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Les Baledge**<br>**668 N Seqouyah Drive**<br>**Fayetteville, AR 72701** | **Chairman** | **09/01/2012** |
| **Steve Hankins**<br>**PO Box 10042**<br>**Fayetteville, AR 72201** | **CFO** | **12/31/2012** |
| **T.Craig Jones**<br>**313 West Dickson Street, #201**<br>**Fayetteville, AR 72701** | **Secretary** | **09/01/2012** |

## 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|

## 24.  Tax Consolidation Group.

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Rock Springs Mineral Processing** | **88-0506697** |

## 25.  Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

11

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **4/5/2013**                              Signature  **s/ Todd Druse**

**Todd Druse, CFO**

Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*